

**TASER Information**

| | | **Report Generated by** | |
|---|---|---|---|
| **Dept.** | HENRY COUNTY POLICE DEPT. | **Name** | Nix, Crystale |
| **Serial** | X29009R3N | **Badge ID** | Cnix12 |
| **Model** | TASER X2 | **Local Timezone** | Eastern Standard Time (UTC -0400) |
| **Firmware Version** | Rev. 04.037 | **Generated On** | 03 Oct 2019 12:59:56 |
| **Device Name** | X29009R3N | | |
| **Health** | Good | | |

## Device (X2)

| Seq # | Local Time<br>[DD:MM:YYYY hh:mm:ss] | Event<br>[Event Type] | Cartridge Info<br>[Bay: length in feet/status] | Duration<br>[Seconds] | Temp<br>[Degrees Celsius] | Batt Remaining<br>[%] |
|---|---|---|---|---|---|---|
| 1 | 02 Jul 2018 16:17:49 | Power Magazine Change | Manufacturing  S/N: XXXXX6   Battery capacity: 99% | | | |
| 2 | 02 Jul 2018 16:17:49 | Firmware Update | FW Bundle, Rev. 04.037, 12/27/2017 | | | |
| 3 | 02 Jul 2018 16:17:49 | Firmware Update | MC, Rev. 04.037, 12/27/2017 | | | |
| 4 | 02 Jul 2018 16:17:49 | Firmware Update | LDR, Rev. 04.025, 7/20/2016 | | | |
| 5 | 02 Jul 2018 16:17:49 | Firmware Update | HVM, Rev. 01.007, 4/5/2017 | | | |
| 6 | 02 Jul 2018 16:17:49 | Armed | C1: Empty<br>C2: Empty | | 34 | 99 |
| 7 | 02 Jul 2018 16:18:01 | Safe | C1: Empty<br>C2: Empty | 12 | 34 | 99 |
| 8 | 02 Jul 2018 16:18:18 | Power Magazine Change | Standard      S/N: 902885   Battery capacity: 87% | | | |
| 9 | 02 Jul 2018 16:18:18 | Armed | C1: 25' Standard<br>C2: Empty | | 34 | 87 |
| 10 | 02 Jul 2018 16:18:19 | Safe | C1: 25' Standard<br>C2: Empty | 1 | 34 | 87 |
| 11 | 02 Jul 2018 16:19:43 | Power Magazine Change | Manufacturing  S/N: XXXXX6   Battery capacity: 100% | | | |
| 12 | 02 Jul 2018 16:19:43 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 100 |
| 13 | 02 Jul 2018 16:20:29 | Trigger | C1: Deployed | 5 | | 100 |
| 14 | 02 Jul 2018 16:20:36 | Trigger | C2: Deployed | 5 | | 99 |
| 15 | 02 Jul 2018 16:20:42 | Trigger | C2: Deployed | 5 | | 99 |
| 16 | 02 Jul 2018 16:20:49 | Trigger | C2: Deployed | 5 | | 99 |
| 17 | 02 Jul 2018 16:20:55 | Trigger | C2: Deployed | 5 | | 99 |
| 18 | 02 Jul 2018 16:21:00 | Trigger | C2: Deployed | 5 | | 99 |
| 19 | 02 Jul 2018 16:21:07 | Trigger | C2: Deployed | 5 | | 99 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 20 | 02 Jul 2018 16:21:16 | Trigger | C2: Deployed | 5 | | 99 |
| 21 | 02 Jul 2018 16:21:22 | Trigger | C2: Deployed | 5 | | 99 |
| 22 | 02 Jul 2018 16:21:29 | Trigger | C2: Deployed | 5 | | 99 |
| 23 | 02 Jul 2018 16:21:34 | Trigger | C2: Deployed | 5 | | 99 |
| 24 | 02 Jul 2018 16:21:44 | Trigger | C2: Deployed | 5 | | 99 |
| 25 | 02 Jul 2018 16:21:52 | Trigger | C2: Deployed | 5 | | 99 |
| 26 | 02 Jul 2018 16:21:59 | Trigger | C1: Deployed | 5 | | 99 |
| 27 | 02 Jul 2018 16:22:07 | Trigger | C1: Deployed | 5 | | 99 |
| 28 | 02 Jul 2018 16:22:12 | Trigger | C1: Deployed | 5 | | 99 |
| 29 | 02 Jul 2018 16:22:18 | Trigger | C1: Deployed | 5 | | 99 |
| 30 | 02 Jul 2018 16:22:23 | Trigger | C1: Deployed | 5 | | 99 |
| 31 | 02 Jul 2018 16:22:29 | Trigger | C1: Deployed | 5 | | 99 |
| 32 | 02 Jul 2018 16:22:35 | Trigger | C1: Deployed | 5 | | 99 |
| 33 | 02 Jul 2018 16:22:46 | Trigger | C1: Deployed | 5 | | 99 |
| 34 | 02 Jul 2018 16:22:52 | Trigger | C1: Deployed | 5 | | 99 |
| 35 | 02 Jul 2018 16:22:58 | Trigger | C1: Deployed | 5 | | 99 |
| 36 | 02 Jul 2018 16:23:03 | Trigger | C1: Deployed | 5 | | 99 |
| 37 | 02 Jul 2018 16:23:24 | Safe | C1: Deployed C2: Deployed | 221 | 45 | 99 |
| 38 | 02 Jul 2018 16:23:25 | Configuration | | | | |
| 39 | 02 Jul 2018 16:23:45 | USB Connected | | | | |
| 40 | 02 Jul 2018 16:24:01 | Firmware Update | HVM, Rev. 01.007, 4/5/2017 | | | |
| 41 | 02 Jul 2018 16:24:06 | Firmware Update | MC, Rev. 04.037, 12/27/2017 | | | |
| 42 | 02 Jul 2018 16:24:06 | Firmware Update | LDR, Rev. 04.025, 7/20/2016 | | | |
| 43 | 02 Jul 2018 16:24:07 | Time Sync | 02 Jul 2018 16:24:07 to 02 Jul 2018 16:24:07 | | | |
| 44 | 02 Jul 2018 16:26:32 | Power Magazine Change | Standard    S/N: 904251    Battery capacity: 94% | | | |
| 45 | 02 Jul 2018 16:26:32 | Configuration | | | | |
| 46 | 02 Jul 2018 16:27:09 | Power Magazine Change | Standard    S/N: 904251    Battery capacity: 94% | | | |
| 47 | 02 Jul 2018 16:27:10 | Armed | C1: 25' Standard C2: 25' Standard | | 38 | 94 |
| 48 | 02 Jul 2018 16:27:11 | Trigger | C1: Deployed | 5 | | 94 |
| 49 | 02 Jul 2018 16:27:17 | Trigger | C2: Deployed | 5 | | 93 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 50 | 02 Jul 2018 16:27:24 | Arc | C1: Deployed C2: Deployed | 3 | | 93 |
| 51 | 02 Jul 2018 16:27:29 | Arc | C1: Deployed C2: Deployed | 1 | | 93 |
| 52 | 02 Jul 2018 16:27:31 | Arc | C1: Deployed C2: Deployed | 2 | | 93 |
| 53 | 02 Jul 2018 16:27:34 | Safe | C1: Deployed C2: Deployed | 24 | 40 | 93 |
| 54 | 02 Jul 2018 16:27:35 | Configuration | | | | |
| 55 | 02 Jul 2018 16:27:38 | Configuration Exit | | | | |
| 56 | 02 Jul 2018 16:27:38 | Armed | C1: 25' Standard C2: 25' Standard | | 40 | 93 |
| 57 | 02 Jul 2018 16:27:40 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 40 | 93 |
| 58 | 17 Oct 2018 19:03:15 | Power Magazine Change | Standard     S/N: 120402    Battery capacity: 37% | | | |
| 59 | 17 Oct 2018 19:03:15 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 37 |
| 60 | 17 Oct 2018 19:03:17 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 29 | 37 |
| 61 | 17 Oct 2018 19:04:05 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 37 |
| 62 | 17 Oct 2018 19:04:07 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 37 |
| 63 | 17 Oct 2018 19:04:09 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 28 | 37 |
| 64 | 18 Oct 2018 00:01:14 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 37 |
| 65 | 18 Oct 2018 00:01:15 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 31 | 37 |
| 66 | 18 Oct 2018 14:19:09 | USB Connected | | | | |
| 67 | 18 Oct 2018 14:17:28 | Time Sync | 18 Oct 2018 14:19:11 to 18 Oct 2018 14:17:28 | | | |
| 68 | 18 Oct 2018 14:18:17 | Weapon Mode | SPPM Transmit in Safe On | | | |
| 69 | 18 Oct 2018 14:18:17 | Weapon Mode | SPPM Transmit in Safe Off | | | |
| 70 | 18 Oct 2018 14:18:18 | Weapon Mode | 35' Cart Laser Off | | | |
| 71 | 19 Oct 2018 13:17:39 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 37 |
| 72 | 19 Oct 2018 13:17:41 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 25 | 37 |
| 73 | 19 Oct 2018 21:27:41 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 37 |
| 74 | 19 Oct 2018 21:27:44 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 27 | 37 |
| 75 | 23 Oct 2018 12:50:13 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 36 |
| 76 | 23 Oct 2018 12:50:17 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 23 | 36 |
| 77 | 24 Oct 2018 23:55:01 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 36 |
| 78 | 24 Oct 2018 23:55:03 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 30 | 36 |
| 79 | 24 Oct 2018 23:55:11 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 36 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 80 | 24 Oct 2018 23:55:12 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 30 | 36 |
| 81 | 24 Oct 2018 23:55:14 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 36 |
| 82 | 24 Oct 2018 23:55:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 36 |
| 83 | 24 Oct 2018 23:55:21 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 30 | 36 |
| 84 | 24 Oct 2018 23:55:27 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 36 |
| 85 | 24 Oct 2018 23:55:30 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 36 |
| 86 | 24 Oct 2018 23:55:32 | Safe | C1: 25' Standard<br>C2: 25' Standard | 5 | 30 | 36 |
| 87 | 26 Oct 2018 23:52:43 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 36 |
| 88 | 26 Oct 2018 23:52:44 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 36 |
| 89 | 26 Oct 2018 23:52:45 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 36 |
| 90 | 26 Oct 2018 23:52:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 27 | 36 |
| 91 | 26 Oct 2018 23:53:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 36 |
| 92 | 26 Oct 2018 23:53:17 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 36 |
| 93 | 26 Oct 2018 23:53:18 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 27 | 36 |
| 94 | 26 Oct 2018 23:53:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 36 |
| 95 | 26 Oct 2018 23:53:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 36 |
| 96 | 26 Oct 2018 23:53:21 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 28 | 36 |
| 97 | 27 Oct 2018 01:44:23 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 36 |
| 98 | 27 Oct 2018 01:44:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 36 |
| 99 | 27 Oct 2018 01:44:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 28 | 36 |
| 100 | 27 Oct 2018 01:44:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 36 |
| 101 | 27 Oct 2018 01:44:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 28 | 36 |
| 102 | 27 Oct 2018 01:44:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 36 |
| 103 | 27 Oct 2018 01:44:57 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 29 | 36 |
| 104 | 27 Oct 2018 01:44:59 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 36 |
| 105 | 27 Oct 2018 01:45:01 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 36 |
| 106 | 27 Oct 2018 01:45:02 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 29 | 36 |
| 107 | 27 Oct 2018 01:45:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 36 |
| 108 | 27 Oct 2018 01:45:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 30 | 36 |
| 109 | 04 Nov 2018 18:31:06 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 36 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 110 | 04 Nov 2018 18:31:11 | Safe | C1: 25' Standard C2: 25' Standard | 5 | 28 | 36 |
| 111 | 04 Nov 2018 18:31:13 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 36 |
| 112 | 04 Nov 2018 18:31:15 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 36 |
| 113 | 04 Nov 2018 18:31:15 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 28 | 36 |
| 114 | 04 Nov 2018 18:31:17 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 36 |
| 115 | 04 Nov 2018 18:31:20 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 36 |
| 116 | 04 Nov 2018 18:31:21 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 29 | 35 |
| 117 | 04 Nov 2018 18:31:25 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 35 |
| 118 | 04 Nov 2018 18:31:27 | Arc | C1: 25' Standard C2: 25' Standard | 3 | | 35 |
| 119 | 04 Nov 2018 18:31:30 | Safe | C1: 25' Standard C2: 25' Standard | 5 | 29 | 35 |
| 120 | 04 Nov 2018 18:31:59 | Armed | C1: Empty C2: Empty | | 29 | 35 |
| 121 | 04 Nov 2018 18:32:00 | Arc | C1: Empty C2: Empty | 1 | | 35 |
| 122 | 04 Nov 2018 18:32:02 | Safe | C1: Empty C2: Empty | 3 | 30 | 35 |
| 123 | 05 Nov 2018 06:38:01 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 35 |
| 124 | 05 Nov 2018 06:38:02 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 29 | 35 |
| 125 | 11 Nov 2018 16:51:44 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 35 |
| 126 | 11 Nov 2018 16:51:46 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 35 |
| 127 | 11 Nov 2018 16:51:47 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 30 | 35 |
| 128 | 14 Nov 2018 10:00:04 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 35 |
| 129 | 14 Nov 2018 10:00:05 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 27 | 35 |
| 130 | 14 Nov 2018 10:00:06 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 35 |
| 131 | 14 Nov 2018 10:00:08 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 27 | 35 |
| 132 | 14 Nov 2018 10:05:11 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 35 |
| 133 | 14 Nov 2018 10:05:21 | Trigger | C1: Deployed | 5 | | 35 |
| 134 | 14 Nov 2018 10:05:32 | Trigger | C2: Deployed | 5 | | 35 |
| 135 | 14 Nov 2018 10:05:40 | Trigger | C1: Deployed | 5 | | 34 |
| 136 | 14 Nov 2018 10:05:47 | Trigger | C2: Deployed | 3 | | 34 |
| 137 | 14 Nov 2018 10:05:50 | Safe | C1: Deployed C2: Deployed | 39 | 30 | 34 |
| 138 | 14 Nov 2018 10:38:44 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 34 |
| 139 | 14 Nov 2018 10:38:46 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 34 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 140 | 14 Nov 2018 10:38:46 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 28 | 34 |
| 141 | 17 Nov 2018 21:08:21 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 34 |
| 142 | 17 Nov 2018 21:08:23 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 34 |
| 143 | 17 Nov 2018 21:08:25 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 34 |
| 144 | 17 Nov 2018 21:08:26 | Safe | C1: 25' Standard<br>C2: 25' Standard | 5 | 25 | 34 |
| 145 | 18 Nov 2018 17:34:16 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 34 |
| 146 | 18 Nov 2018 17:34:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 34 |
| 147 | 18 Nov 2018 17:34:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 34 |
| 148 | 18 Nov 2018 17:34:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 26 | 34 |
| 149 | 18 Nov 2018 17:36:59 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 34 |
| 150 | 18 Nov 2018 17:36:59 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 26 | 34 |
| 151 | 20 Nov 2018 16:46:23 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 34 |
| 152 | 20 Nov 2018 16:46:25 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 28 | 34 |
| 153 | 21 Nov 2018 20:17:30 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 34 |
| 154 | 21 Nov 2018 20:17:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 28 | 34 |
| 155 | 21 Nov 2018 20:17:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 34 |
| 156 | 21 Nov 2018 20:17:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 34 |
| 157 | 21 Nov 2018 20:17:33 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 27 | 34 |
| 158 | 25 Nov 2018 06:20:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 34 |
| 159 | 25 Nov 2018 06:20:31 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 34 |
| 160 | 25 Nov 2018 06:20:36 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 29 | 33 |
| 161 | 29 Nov 2018 18:30:42 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 33 |
| 162 | 29 Nov 2018 18:30:44 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 33 |
| 163 | 29 Nov 2018 18:30:46 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 26 | 33 |
| 164 | 29 Nov 2018 18:30:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 33 |
| 165 | 29 Nov 2018 18:30:48 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 26 | 33 |
| 166 | 29 Nov 2018 18:30:52 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 33 |
| 167 | 29 Nov 2018 18:30:53 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 26 | 33 |
| 168 | 29 Nov 2018 18:30:53 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 33 |
| 169 | 29 Nov 2018 18:30:54 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 33 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 170 | 29 Nov 2018 18:30:55 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 33 |
| 171 | 29 Nov 2018 18:30:55 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 27 | 33 |
| 172 | 29 Nov 2018 18:31:03 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 33 |
| 173 | 29 Nov 2018 18:31:04 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 33 |
| 174 | 29 Nov 2018 18:31:06 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 26 | 33 |
| 175 | 30 Nov 2018 16:38:05 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 33 |
| 176 | 30 Nov 2018 16:38:06 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 30 | 33 |
| 177 | 30 Nov 2018 16:38:07 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 33 |
| 178 | 30 Nov 2018 16:38:08 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 33 |
| 179 | 30 Nov 2018 16:38:09 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 31 | 33 |
| 180 | 30 Nov 2018 16:38:21 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 33 |
| 181 | 30 Nov 2018 16:38:23 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 31 | 33 |
| 182 | 30 Nov 2018 16:38:25 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 33 |
| 183 | 30 Nov 2018 16:38:26 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 33 |
| 184 | 30 Nov 2018 16:38:28 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 31 | 33 |
| 185 | 30 Nov 2018 16:56:17 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 33 |
| 186 | 30 Nov 2018 16:56:19 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 33 |
| 187 | 30 Nov 2018 16:56:19 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 29 | 33 |
| 188 | 30 Nov 2018 23:35:17 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 33 |
| 189 | 30 Nov 2018 23:35:18 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 33 |
| 190 | 30 Nov 2018 23:35:20 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 24 | 33 |
| 191 | 30 Nov 2018 23:35:24 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 33 |
| 192 | 30 Nov 2018 23:35:24 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 24 | 33 |
| 193 | 30 Nov 2018 23:35:25 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 33 |
| 194 | 30 Nov 2018 23:35:26 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 25 | 33 |
| 195 | 30 Nov 2018 23:35:28 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 33 |
| 196 | 30 Nov 2018 23:35:32 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 25 | 33 |
| 197 | 30 Nov 2018 23:35:34 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 33 |
| 198 | 30 Nov 2018 23:35:35 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 33 |
| 199 | 30 Nov 2018 23:35:37 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 26 | 33 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 200 | 01 Dec 2018 00:16:37 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 33 |
| 201 | 01 Dec 2018 00:16:39 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 33 |
| 202 | 01 Dec 2018 00:16:44 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 23 | 33 |
| 203 | 01 Dec 2018 00:16:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 33 |
| 204 | 01 Dec 2018 00:16:48 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 23 | 33 |
| 205 | 01 Dec 2018 00:16:55 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 33 |
| 206 | 01 Dec 2018 00:17:00 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 33 |
| 207 | 01 Dec 2018 00:17:02 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 23 | 33 |
| 208 | 01 Dec 2018 00:17:22 | Armed | C1: Empty<br>C2: Empty | | 23 | 33 |
| 209 | 01 Dec 2018 00:17:23 | Arc | C1: Empty<br>C2: Empty | 1 | | 33 |
| 210 | 01 Dec 2018 00:17:24 | Safe | C1: Empty<br>C2: Empty | 2 | 23 | 33 |
| 211 | 06 Dec 2018 01:38:10 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 32 |
| 212 | 06 Dec 2018 01:38:13 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 29 | 32 |
| 213 | 06 Dec 2018 01:39:39 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 32 |
| 214 | 06 Dec 2018 01:39:40 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 32 |
| 215 | 06 Dec 2018 01:39:41 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 32 |
| 216 | 06 Dec 2018 01:40:05 | Safe | C1: 25' Standard<br>C2: 25' Standard | 24 | 30 | 32 |
| 217 | 06 Dec 2018 01:40:05 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 32 |
| 218 | 06 Dec 2018 01:40:07 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 29 | 32 |
| 219 | 06 Dec 2018 01:40:07 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 32 |
| 220 | 06 Dec 2018 02:00:14 | PowerSave | 20 Min Weapon Timer | | | |
| 221 | 06 Dec 2018 02:11:14 | PowerSave Exit | | | | |
| 222 | 06 Dec 2018 02:12:06 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 32 | 27 |
| 223 | 06 Dec 2018 02:12:06 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 0 | 32 | 27 |
| 224 | 06 Dec 2018 02:12:09 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 31 | 27 |
| 225 | 06 Dec 2018 02:12:12 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 3 | 31 | 27 |
| 226 | 06 Dec 2018 02:12:45 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 33 | 27 |
| 227 | 06 Dec 2018 02:17:11 | Reset | Low Battery Reset | | | |
| 228 | 06 Dec 2018 02:17:14 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 41 | 27 |
| 229 | 06 Dec 2018 02:17:15 | Reset | Low Battery Reset | | | |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 230 | 06 Dec 2018 02:18:22 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 38 | 27 |
| 231 | 06 Dec 2018 02:18:35 | Reset | Low Battery Reset | | | |
| 232 | 06 Dec 2018 03:17:56 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 30 | 27 |
| 233 | 06 Dec 2018 03:18:18 | Reset | Low Battery Reset | | | |
| 234 | 06 Dec 2018 07:01:46 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 27 |
| 235 | 06 Dec 2018 07:07:12 | Reset | Low Battery Reset | | | |
| 236 | 06 Dec 2018 07:07:26 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 41 | 27 |
| 237 | 06 Dec 2018 07:07:44 | Trigger | C1: Cartridge Sense Fault | 5 | | 27 |
| 238 | 06 Dec 2018 07:08:13 | Reset | Low Battery Reset | | | |
| 239 | 06 Dec 2018 07:09:04 | Armed | C1: Empty C2: Empty | | 39 | 26 |
| 240 | 06 Dec 2018 07:09:12 | Reset | Low Battery Reset | | | |
| 241 | 06 Dec 2018 09:10:24 | Armed | C1: Empty C2: Empty | | 25 | 26 |
| 242 | 06 Dec 2018 09:11:08 | Reset | Low Battery Reset | | | |
| 243 | 06 Dec 2018 20:16:59 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 24 | 26 |
| 244 | 06 Dec 2018 20:17:02 | Safe | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 3 | 24 | 26 |
| 245 | 06 Dec 2018 20:17:33 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 24 | 26 |
| 246 | 06 Dec 2018 20:17:35 | Safe | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 2 | 24 | 26 |
| 247 | 06 Dec 2018 20:17:38 | Armed | C1: 15' Standard C2: 15' Standard | | 24 | 26 |
| 248 | 06 Dec 2018 20:17:42 | Safe | C1: 15' Standard C2: 15' Standard | 4 | 25 | 26 |
| 249 | 06 Dec 2018 20:17:43 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 25 | 26 |
| 250 | 06 Dec 2018 20:17:44 | Arc | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 3 | | 26 |
| 251 | 06 Dec 2018 20:17:48 | Safe | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 5 | 25 | 26 |
| 252 | 06 Dec 2018 20:17:49 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 25 | 26 |
| 253 | 06 Dec 2018 20:17:52 | Arc | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 5 | | 26 |
| 254 | 06 Dec 2018 20:17:59 | Safe | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 10 | 25 | 26 |
| 255 | 06 Dec 2018 20:18:13 | Armed | C1: 15' Standard C2: Deployed | | 26 | 26 |
| 256 | 06 Dec 2018 20:18:21 | Arc | C1: 15' Standard C2: Deployed | 1 | | 26 |
| 257 | 06 Dec 2018 20:18:22 | Safe | C1: 15' Standard C2: Deployed | 9 | 25 | 26 |
| 258 | 06 Dec 2018 20:18:26 | Armed | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | | 27 | 26 |
| 259 | 06 Dec 2018 20:18:27 | Safe | C1: Cartridge Sense Fault C2: Cartridge Sense Fault | 1 | 26 | 26 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 260 | 06 Dec 2018 20:18:36 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 26 | 26 |
| 261 | 06 Dec 2018 20:18:37 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | 26 | 26 |
| 262 | 06 Dec 2018 20:18:41 | Armed | C1: 15' Standard<br>C2: Deployed | | 26 | 26 |
| 263 | 06 Dec 2018 20:18:42 | Safe | C1: 15' Standard<br>C2: Deployed | 1 | 27 | 26 |
| 264 | 06 Dec 2018 20:18:55 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 27 | 26 |
| 265 | 06 Dec 2018 20:18:56 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | | 26 |
| 266 | 06 Dec 2018 20:19:00 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 5 | 26 | 26 |
| 267 | 06 Dec 2018 20:19:19 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 26 | 26 |
| 268 | 06 Dec 2018 20:19:20 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | 26 | 26 |
| 269 | 06 Dec 2018 20:19:22 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 26 | 26 |
| 270 | 06 Dec 2018 20:19:23 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | 27 | 26 |
| 271 | 06 Dec 2018 20:19:33 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 26 | 26 |
| 272 | 06 Dec 2018 20:19:34 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | 26 | 26 |
| 273 | 06 Dec 2018 20:19:35 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 27 | 26 |
| 274 | 06 Dec 2018 20:19:36 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | 27 | 26 |
| 275 | 06 Dec 2018 20:19:44 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 26 | 26 |
| 276 | 06 Dec 2018 20:19:47 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 3 | 26 | 26 |
| 277 | 06 Dec 2018 20:19:50 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 27 | 26 |
| 278 | 06 Dec 2018 20:19:52 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 2 | 27 | 26 |
| 279 | 06 Dec 2018 20:43:17 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 24 | 26 |
| 280 | 06 Dec 2018 20:43:18 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | 24 | 26 |
| 281 | 07 Dec 2018 07:22:54 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 29 | 26 |
| 282 | 07 Dec 2018 07:22:57 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 3 | 29 | 26 |
| 283 | 07 Dec 2018 07:23:02 | Armed | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | | 30 | 26 |
| 284 | 07 Dec 2018 07:23:03 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 5 | | 26 |
| 285 | 07 Dec 2018 07:23:09 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 7 | 30 | 25 |
| 286 | 07 Dec 2018 20:35:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 25 |
| 287 | 07 Dec 2018 20:35:15 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 25 |
| 288 | 07 Dec 2018 20:35:22 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 25 | 25 |
| 289 | 07 Dec 2018 20:44:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 25 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 290 | 07 Dec 2018 20:44:57 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 24 | 25 |
| 291 | 08 Dec 2018 01:11:49 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 25 |
| 292 | 08 Dec 2018 01:11:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 24 | 25 |
| 293 | 08 Dec 2018 01:12:01 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 25 |
| 294 | 08 Dec 2018 01:12:06 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 25 |
| 295 | 08 Dec 2018 01:12:07 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 25 | 25 |
| 296 | 08 Dec 2018 19:51:21 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 25 |
| 297 | 08 Dec 2018 19:51:23 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 25 |
| 298 | 08 Dec 2018 19:51:25 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 25 |
| 299 | 08 Dec 2018 19:51:31 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 25 | 25 |
| 300 | 08 Dec 2018 20:32:07 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 25 |
| 301 | 08 Dec 2018 20:32:08 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 24 | 25 |
| 302 | 08 Dec 2018 22:21:25 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 25 |
| 303 | 08 Dec 2018 22:21:26 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 25 |
| 304 | 08 Dec 2018 22:21:27 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 29 | 25 |
| 305 | 12 Dec 2018 18:38:02 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 25 |
| 306 | 12 Dec 2018 18:38:04 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 25 |
| 307 | 12 Dec 2018 18:38:09 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 24 | 24 |
| 308 | 12 Dec 2018 18:42:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 24 |
| 309 | 12 Dec 2018 18:42:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 24 | 24 |
| 310 | 12 Dec 2018 18:43:02 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 24 |
| 311 | 12 Dec 2018 18:43:04 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 24 | 24 |
| 312 | 12 Dec 2018 21:35:46 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 24 |
| 313 | 12 Dec 2018 21:35:48 | Arc | C1: 25' Standard<br>C2: 25' Standard | 4 | | 24 |
| 314 | 12 Dec 2018 21:35:53 | Safe | C1: 25' Standard<br>C2: 25' Standard | 7 | 29 | 24 |
| 315 | 13 Dec 2018 20:44:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 24 |
| 316 | 13 Dec 2018 20:44:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 24 | 24 |
| 317 | 13 Dec 2018 22:18:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 24 |
| 318 | 13 Dec 2018 22:18:35 | Arc | C1: 25' Standard<br>C2: 25' Standard | 3 | | 24 |
| 319 | 13 Dec 2018 22:18:38 | Safe | C1: 25' Standard<br>C2: 25' Standard | 5 | 28 | 24 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 320 | 14 Dec 2018 09:51:32 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 24 |
| 321 | 14 Dec 2018 09:51:33 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 28 | 24 |
| 322 | 14 Dec 2018 20:20:31 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 24 |
| 323 | 14 Dec 2018 20:20:36 | Safe | C1: 25' Standard C2: 25' Standard | 5 | 25 | 24 |
| 324 | 14 Dec 2018 22:23:09 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 24 |
| 325 | 14 Dec 2018 22:23:10 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 24 |
| 326 | 14 Dec 2018 22:23:12 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 27 | 24 |
| 327 | 20 Dec 2018 20:49:15 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 24 |
| 328 | 20 Dec 2018 20:49:16 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 24 |
| 329 | 20 Dec 2018 20:49:22 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 25 | 23 |
| 330 | 22 Dec 2018 08:45:16 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 23 |
| 331 | 22 Dec 2018 08:45:18 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 29 | 23 |
| 332 | 22 Dec 2018 08:45:19 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 23 |
| 333 | 22 Dec 2018 08:45:20 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 23 |
| 334 | 22 Dec 2018 08:45:21 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 28 | 23 |
| 335 | 27 Dec 2018 22:45:44 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 23 |
| 336 | 27 Dec 2018 22:45:45 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 23 |
| 337 | 27 Dec 2018 22:45:47 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 27 | 23 |
| 338 | 28 Dec 2018 22:17:26 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 23 |
| 339 | 28 Dec 2018 22:17:27 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 23 |
| 340 | 28 Dec 2018 22:17:28 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 29 | 23 |
| 341 | 29 Dec 2018 08:45:23 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 23 |
| 342 | 29 Dec 2018 08:45:25 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 25 | 23 |
| 343 | 02 Jan 2019 21:05:45 | Armed | C1: 25' Standard C2: 25' Standard | | 22 | 23 |
| 344 | 02 Jan 2019 21:05:46 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 21 | 23 |
| 345 | 03 Jan 2019 11:00:38 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 23 |
| 346 | 03 Jan 2019 11:00:40 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 28 | 23 |
| 347 | 03 Jan 2019 11:00:41 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 23 |
| 348 | 03 Jan 2019 11:00:42 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 28 | 23 |
| 349 | 05 Jan 2019 22:31:57 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 22 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 350 | 05 Jan 2019 22:31:59 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 22 |
| 351 | 05 Jan 2019 22:32:00 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 27 | 22 |
| 352 | 11 Jan 2019 07:22:34 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 22 |
| 353 | 11 Jan 2019 07:22:34 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 26 | 22 |
| 354 | 13 Jan 2019 00:33:13 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 22 |
| 355 | 13 Jan 2019 00:33:13 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 27 | 22 |
| 356 | 13 Jan 2019 00:33:14 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 22 |
| 357 | 13 Jan 2019 00:33:15 | Arc | C1: 25' Standard C2: 25' Standard | 3 | | 22 |
| 358 | 13 Jan 2019 00:33:20 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 27 | 22 |
| 359 | 13 Jan 2019 11:09:11 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 22 |
| 360 | 13 Jan 2019 11:09:13 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 30 | 22 |
| 361 | 13 Jan 2019 11:09:24 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 22 |
| 362 | 13 Jan 2019 11:09:27 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 22 |
| 363 | 13 Jan 2019 11:09:29 | Safe | C1: 25' Standard C2: 25' Standard | 5 | 31 | 22 |
| 364 | 13 Jan 2019 11:09:37 | Armed | C1: 25' Standard C2: 25' Standard | | 30 | 22 |
| 365 | 13 Jan 2019 11:09:38 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 22 |
| 366 | 13 Jan 2019 11:09:40 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 31 | 22 |
| 367 | 17 Jan 2019 12:53:19 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 22 |
| 368 | 17 Jan 2019 12:53:21 | Arc | C1: 25' Standard C2: 25' Standard | 3 | | 22 |
| 369 | 17 Jan 2019 12:53:27 | Arc | C1: 25' Standard C2: 25' Standard | 2 | | 22 |
| 370 | 17 Jan 2019 12:53:32 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 21 |
| 371 | 17 Jan 2019 12:53:37 | Safe | C1: 25' Standard C2: 25' Standard | 18 | 25 | 21 |
| 372 | 18 Jan 2019 12:50:48 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 21 |
| 373 | 18 Jan 2019 12:50:50 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 21 |
| 374 | 18 Jan 2019 12:50:51 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 24 | 21 |
| 375 | 24 Jan 2019 19:54:12 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 21 |
| 376 | 24 Jan 2019 19:54:13 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 28 | 21 |
| 377 | 24 Jan 2019 19:54:15 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 21 |
| 378 | 24 Jan 2019 19:54:16 | Arc | C1: 25' Standard C2: 25' Standard | 5 | | 21 |
| 379 | 24 Jan 2019 19:54:22 | Safe | C1: 25' Standard C2: 25' Standard | 7 | 29 | 21 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 380 | 24 Jan 2019 19:55:26 | Armed | C1: Empty<br>C2: Empty | | 28 | 21 |
| 381 | 24 Jan 2019 19:55:27 | Arc | C1: Empty<br>C2: Empty | 1 | | 21 |
| 382 | 24 Jan 2019 19:55:30 | Safe | C1: Empty<br>C2: Empty | 4 | 29 | 20 |
| 383 | 25 Jan 2019 21:40:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 20 |
| 384 | 25 Jan 2019 21:40:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 25 | 20 |
| 385 | 26 Jan 2019 08:44:18 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 20 |
| 386 | 26 Jan 2019 08:44:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 20 |
| 387 | 26 Jan 2019 08:44:21 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 28 | 20 |
| 388 | 26 Jan 2019 11:49:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 20 |
| 389 | 26 Jan 2019 11:49:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 20 |
| 390 | 26 Jan 2019 14:32:59 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 20 |
| 391 | 26 Jan 2019 14:33:00 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 20 |
| 392 | 26 Jan 2019 14:33:02 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 28 | 20 |
| 393 | 01 Feb 2019 12:50:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 20 |
| 394 | 01 Feb 2019 12:51:01 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 25 | 20 |
| 395 | 01 Feb 2019 12:51:02 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 20 |
| 396 | 01 Feb 2019 12:51:03 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 25 | 20 |
| 397 | 01 Feb 2019 12:51:04 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 20 |
| 398 | 01 Feb 2019 12:51:15 | Safe | C1: 25' Standard<br>C2: 25' Standard | 11 | 25 | 20 |
| 399 | 01 Feb 2019 12:51:18 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 20 |
| 400 | 01 Feb 2019 12:51:20 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 20 |
| 401 | 01 Feb 2019 12:51:21 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 26 | 20 |
| 402 | 01 Feb 2019 16:38:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 20 |
| 403 | 01 Feb 2019 16:38:49 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 20 |
| 404 | 01 Feb 2019 16:38:50 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 20 |
| 405 | 01 Feb 2019 16:38:54 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 20 |
| 406 | 01 Feb 2019 16:38:55 | Safe | C1: 25' Standard<br>C2: 25' Standard | 5 | 27 | 20 |
| 407 | 01 Feb 2019 18:16:14 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 20 |
| 408 | 01 Feb 2019 18:16:16 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 20 |
| 409 | 01 Feb 2019 18:16:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 25 | 20 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 410 | 01 Feb 2019 20:58:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 20 |
| 411 | 01 Feb 2019 20:58:29 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 20 |
| 412 | 01 Feb 2019 20:58:30 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 20 |
| 413 | 01 Feb 2019 20:58:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 20 |
| 414 | 01 Feb 2019 20:58:33 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 27 | 20 |
| 415 | 01 Feb 2019 20:58:40 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 20 |
| 416 | 01 Feb 2019 20:58:41 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 20 |
| 417 | 03 Feb 2019 13:26:05 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 34 | 20 |
| 418 | 03 Feb 2019 13:26:06 | Arc | C1: 25' Standard<br>C2: 25' Standard | 2 | | 20 |
| 419 | 03 Feb 2019 13:26:09 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 34 | 20 |
| 420 | 10 Feb 2019 19:39:10 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 19 |
| 421 | 10 Feb 2019 19:39:11 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 29 | 19 |
| 422 | 10 Feb 2019 21:28:03 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 19 |
| 423 | 10 Feb 2019 21:28:05 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 19 |
| 424 | 10 Feb 2019 21:28:06 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 25 | 19 |
| 425 | 17 Feb 2019 14:27:25 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 19 |
| 426 | 17 Feb 2019 14:27:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 19 |
| 427 | 17 Feb 2019 14:27:29 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 27 | 19 |
| 428 | 17 Feb 2019 14:52:37 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 19 |
| 429 | 17 Feb 2019 14:52:41 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 28 | 19 |
| 430 | 17 Feb 2019 15:24:38 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 19 |
| 431 | 17 Feb 2019 15:24:42 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 27 | 19 |
| 432 | 17 Feb 2019 15:29:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 25 | 19 |
| 433 | 17 Feb 2019 15:29:35 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 25 | 19 |
| 434 | 24 Feb 2019 15:05:26 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 19 |
| 435 | 24 Feb 2019 15:05:28 | Arc | C1: 25' Standard<br>C2: 25' Standard | 5 | | 19 |
| 436 | 24 Feb 2019 15:05:36 | Safe | C1: 25' Standard<br>C2: 25' Standard | 10 | 31 | 18 |
| 437 | 02 Mar 2019 00:22:28 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 18 |
| 438 | 02 Mar 2019 00:22:29 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 26 | 18 |
| 439 | 03 Mar 2019 00:12:24 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 18 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 440 | 03 Mar 2019 00:12:27 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 27 | 18 |
| 441 | 03 Mar 2019 00:12:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 18 |
| 442 | 03 Mar 2019 00:12:41 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 18 |
| 443 | 03 Mar 2019 00:12:42 | Safe | C1: 25' Standard<br>C2: 25' Standard | 13 | 28 | 18 |
| 444 | 03 Mar 2019 22:29:08 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 18 |
| 445 | 03 Mar 2019 22:29:09 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 18 |
| 446 | 03 Mar 2019 22:29:09 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 26 | 18 |
| 447 | 03 Mar 2019 22:29:26 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 18 |
| 448 | 03 Mar 2019 22:29:29 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 26 | 18 |
| 449 | 07 Mar 2019 14:20:27 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 18 |
| 450 | 07 Mar 2019 14:20:28 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 18 |
| 451 | 07 Mar 2019 14:25:14 | Power Magazine Change | Standard    S/N: 037618    Battery capacity: 100% | | | |
| 452 | 07 Mar 2019 14:25:14 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 100 |
| 453 | 07 Mar 2019 14:25:15 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 100 |
| 454 | 08 Mar 2019 00:50:59 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 99 |
| 455 | 08 Mar 2019 00:51:00 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 99 |
| 456 | 08 Mar 2019 00:51:01 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 21 | 99 |
| 457 | 08 Mar 2019 00:51:14 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 22 | 99 |
| 458 | 08 Mar 2019 00:51:15 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 99 |
| 459 | 08 Mar 2019 00:51:20 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 22 | 99 |
| 460 | 08 Mar 2019 14:48:57 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 99 |
| 461 | 08 Mar 2019 14:48:59 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 99 |
| 462 | 08 Mar 2019 14:48:59 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 28 | 99 |
| 463 | 15 Mar 2019 23:42:13 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 99 |
| 464 | 15 Mar 2019 23:42:15 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 99 |
| 465 | 15 Mar 2019 23:42:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 27 | 99 |
| 466 | 17 Mar 2019 16:51:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 99 |
| 467 | 17 Mar 2019 16:51:34 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 29 | 99 |
| 468 | 17 Mar 2019 16:51:37 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 99 |
| 469 | 17 Mar 2019 16:51:38 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 99 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 470 | 17 Mar 2019 17:01:08 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 99 |
| 471 | 17 Mar 2019 17:01:08 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 29 | 99 |
| 472 | 17 Mar 2019 19:23:53 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 99 |
| 473 | 17 Mar 2019 19:23:56 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 27 | 99 |
| 474 | 17 Mar 2019 19:47:17 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 99 |
| 475 | 17 Mar 2019 19:47:19 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 99 |
| 476 | 17 Mar 2019 19:47:20 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 26 | 99 |
| 477 | 17 Mar 2019 19:47:30 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 99 |
| 478 | 17 Mar 2019 19:47:31 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 26 | 99 |
| 479 | 17 Mar 2019 19:47:34 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 99 |
| 480 | 17 Mar 2019 19:47:35 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 99 |
| 481 | 17 Mar 2019 19:50:02 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 99 |
| 482 | 17 Mar 2019 19:50:10 | Safe | C1: 25' Standard<br>C2: 25' Standard | 8 | 27 | 99 |
| 483 | 21 Mar 2019 21:41:36 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 26 | 99 |
| 484 | 21 Mar 2019 21:41:37 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 99 |
| 485 | 31 Mar 2019 00:06:11 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 98 |
| 486 | 31 Mar 2019 00:06:12 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 98 |
| 487 | 31 Mar 2019 00:06:13 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 30 | 98 |
| 488 | 31 Mar 2019 00:06:50 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 98 |
| 489 | 31 Mar 2019 00:06:51 | Arc | C1: 25' Standard<br>C2: 25' Standard | 2 | | 98 |
| 490 | 31 Mar 2019 00:06:53 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 31 | 98 |
| 491 | 31 Mar 2019 00:07:36 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 98 |
| 492 | 31 Mar 2019 00:07:37 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 31 | 98 |
| 493 | 04 Apr 2019 14:30:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 98 |
| 494 | 04 Apr 2019 14:30:30 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 98 |
| 495 | 04 Apr 2019 14:30:31 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 29 | 98 |
| 496 | 05 Apr 2019 01:02:13 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 23 | 98 |
| 497 | 05 Apr 2019 01:02:15 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 98 |
| 498 | 05 Apr 2019 01:02:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 23 | 98 |
| 499 | 06 Apr 2019 14:28:07 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 98 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 500 | 06 Apr 2019 14:28:09 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 98 |
| 501 | 06 Apr 2019 14:28:10 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 29 | 98 |
| 502 | 06 Apr 2019 22:52:24 | Armed | C1: 25' Standard C2: 25' Standard | | 27 | 98 |
| 503 | 06 Apr 2019 22:52:25 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 27 | 98 |
| 504 | 08 Apr 2019 00:05:01 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 98 |
| 505 | 08 Apr 2019 00:05:02 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 32 | 98 |
| 506 | 08 Apr 2019 00:05:03 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 98 |
| 507 | 08 Apr 2019 00:05:04 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 31 | 98 |
| 508 | 08 Apr 2019 00:05:06 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 98 |
| 509 | 08 Apr 2019 00:05:07 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 98 |
| 510 | 08 Apr 2019 00:05:08 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 32 | 98 |
| 511 | 11 Apr 2019 18:25:24 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 97 |
| 512 | 11 Apr 2019 18:25:24 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 33 | 97 |
| 513 | 11 Apr 2019 18:36:30 | Armed | C1: 25' Standard C2: 25' Standard | | 34 | 97 |
| 514 | 11 Apr 2019 18:36:34 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 33 | 97 |
| 515 | 12 Apr 2019 04:31:37 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 97 |
| 516 | 12 Apr 2019 04:31:39 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 29 | 97 |
| 517 | 21 Apr 2019 19:21:32 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 97 |
| 518 | 21 Apr 2019 19:21:33 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 26 | 97 |
| 519 | 21 Apr 2019 19:21:34 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 97 |
| 520 | 21 Apr 2019 19:21:35 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 97 |
| 521 | 21 Apr 2019 19:21:36 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 25 | 97 |
| 522 | 21 Apr 2019 19:21:45 | Armed | C1: 25' Standard C2: 25' Standard | | 25 | 97 |
| 523 | 21 Apr 2019 19:21:47 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 26 | 97 |
| 524 | 21 Apr 2019 19:21:48 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 97 |
| 525 | 21 Apr 2019 19:21:49 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 97 |
| 526 | 21 Apr 2019 19:21:50 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 26 | 97 |
| 527 | 21 Apr 2019 19:21:53 | Armed | C1: 25' Standard C2: 25' Standard | | 26 | 97 |
| 528 | 21 Apr 2019 19:21:54 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 97 |
| 529 | 21 Apr 2019 19:21:55 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 26 | 97 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 530 | 21 Apr 2019 19:58:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 97 |
| 531 | 21 Apr 2019 19:58:55 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 97 |
| 532 | 21 Apr 2019 20:19:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 97 |
| 533 | 21 Apr 2019 20:20:02 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 29 | 97 |
| 534 | 21 Apr 2019 22:28:33 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 97 |
| 535 | 21 Apr 2019 22:28:35 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 28 | 97 |
| 536 | 21 Apr 2019 22:28:36 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 97 |
| 537 | 21 Apr 2019 22:28:41 | Safe | C1: 25' Standard<br>C2: 25' Standard | 5 | 29 | 97 |
| 538 | 26 Apr 2019 03:27:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 97 |
| 539 | 26 Apr 2019 03:27:59 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 97 |
| 540 | 26 Apr 2019 03:28:00 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 29 | 97 |
| 541 | 27 Apr 2019 01:15:22 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 24 | 97 |
| 542 | 27 Apr 2019 01:15:23 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 97 |
| 543 | 27 Apr 2019 01:15:23 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 24 | 97 |
| 544 | 29 Apr 2019 00:06:27 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 97 |
| 545 | 29 Apr 2019 00:06:29 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 97 |
| 546 | 29 Apr 2019 00:06:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 30 | 97 |
| 547 | 03 May 2019 04:08:37 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 96 |
| 548 | 03 May 2019 04:08:38 | Arc | C1: 25' Standard<br>C2: 25' Standard | 4 | | 96 |
| 549 | 03 May 2019 04:08:43 | Safe | C1: 25' Standard<br>C2: 25' Standard | 6 | 30 | 96 |
| 550 | 04 May 2019 14:24:10 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 96 |
| 551 | 04 May 2019 14:24:11 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 96 |
| 552 | 04 May 2019 14:24:13 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 31 | 96 |
| 553 | 05 May 2019 00:40:58 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 96 |
| 554 | 05 May 2019 00:41:01 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 28 | 96 |
| 555 | 09 May 2019 12:32:06 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 96 |
| 556 | 09 May 2019 12:32:06 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 33 | 96 |
| 557 | 10 May 2019 00:15:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 96 |
| 558 | 10 May 2019 00:15:32 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 96 |
| 559 | 10 May 2019 00:15:32 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 29 | 96 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 560 | 12 May 2019 15:23:48 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 96 |
| 561 | 12 May 2019 15:23:51 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 96 |
| 562 | 12 May 2019 15:23:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 31 | 96 |
| 563 | 12 May 2019 15:23:55 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 31 | 96 |
| 564 | 12 May 2019 15:23:57 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 31 | 96 |
| 565 | 12 May 2019 16:38:54 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 96 |
| 566 | 12 May 2019 16:38:55 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 31 | 96 |
| 567 | 12 May 2019 16:39:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 96 |
| 568 | 12 May 2019 16:39:15 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 30 | 96 |
| 569 | 19 May 2019 18:17:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 32 | 95 |
| 570 | 19 May 2019 18:17:12 | Safe | C1: 25' Standard<br>C2: 25' Standard | 0 | 31 | 95 |
| 571 | 19 May 2019 18:17:19 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 32 | 95 |
| 572 | 19 May 2019 18:17:27 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 95 |
| 573 | 19 May 2019 18:17:28 | Safe | C1: 25' Standard<br>C2: 25' Standard | 9 | 31 | 95 |
| 574 | 19 May 2019 18:17:29 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 32 | 95 |
| 575 | 19 May 2019 18:17:29 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 95 |
| 576 | 19 May 2019 18:17:30 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 32 | 95 |
| 577 | 07 Jun 2019 22:47:55 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 94 |
| 578 | 07 Jun 2019 22:47:57 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 94 |
| 579 | 07 Jun 2019 22:47:58 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 30 | 94 |
| 580 | 08 Jun 2019 23:12:08 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 94 |
| 581 | 08 Jun 2019 23:12:11 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 30 | 94 |
| 582 | 08 Jun 2019 23:12:12 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 29 | 94 |
| 583 | 08 Jun 2019 23:12:14 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 94 |
| 584 | 08 Jun 2019 23:12:15 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 29 | 94 |
| 585 | 15 Jun 2019 00:04:06 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 94 |
| 586 | 15 Jun 2019 00:04:09 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 28 | 94 |
| 587 | 15 Jun 2019 00:04:10 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 28 | 94 |
| 588 | 15 Jun 2019 00:04:12 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 94 |
| 589 | 15 Jun 2019 00:04:13 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 29 | 94 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 590 | 15 Jun 2019 00:58:29 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 94 |
| 591 | 15 Jun 2019 00:58:30 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 27 | 94 |
| 592 | 16 Jun 2019 00:37:13 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 94 |
| 593 | 16 Jun 2019 00:37:16 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 94 |
| 594 | 16 Jun 2019 00:37:17 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 31 | 94 |
| 595 | 16 Jun 2019 22:51:07 | Armed | C1: 25' Standard C2: 25' Standard | | 28 | 94 |
| 596 | 16 Jun 2019 22:51:08 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 94 |
| 597 | 16 Jun 2019 22:51:09 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 28 | 94 |
| 598 | 23 Jun 2019 12:35:56 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 93 |
| 599 | 23 Jun 2019 12:35:58 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 600 | 23 Jun 2019 12:36:00 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 32 | 93 |
| 601 | 23 Jun 2019 14:26:22 | Armed | C1: 25' Standard C2: 25' Standard | | 36 | 93 |
| 602 | 23 Jun 2019 14:26:23 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 603 | 23 Jun 2019 14:26:24 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 36 | 93 |
| 604 | 23 Jun 2019 20:17:58 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 93 |
| 605 | 23 Jun 2019 20:18:02 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 606 | 23 Jun 2019 20:18:02 | Safe | C1: 25' Standard C2: 25' Standard | 4 | 30 | 93 |
| 607 | 23 Jun 2019 20:18:33 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 93 |
| 608 | 23 Jun 2019 20:18:38 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 609 | 23 Jun 2019 20:18:39 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 31 | 93 |
| 610 | 23 Jun 2019 20:56:25 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 93 |
| 611 | 23 Jun 2019 20:56:26 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 32 | 93 |
| 612 | 23 Jun 2019 20:57:05 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 93 |
| 613 | 23 Jun 2019 20:57:14 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 614 | 23 Jun 2019 20:57:15 | Safe | C1: 25' Standard C2: 25' Standard | 10 | 32 | 93 |
| 615 | 23 Jun 2019 22:28:29 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 93 |
| 616 | 23 Jun 2019 22:28:30 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 32 | 93 |
| 617 | 23 Jun 2019 22:28:32 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 93 |
| 618 | 23 Jun 2019 22:28:34 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 619 | 23 Jun 2019 22:28:35 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 32 | 93 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 620 | 23 Jun 2019 22:29:06 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 93 |
| 621 | 23 Jun 2019 22:29:07 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 622 | 23 Jun 2019 22:29:09 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 32 | 93 |
| 623 | 23 Jun 2019 22:29:21 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 93 |
| 624 | 23 Jun 2019 22:29:22 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 32 | 93 |
| 625 | 27 Jun 2019 22:07:11 | Armed | C1: 25' Standard C2: 25' Standard | | 34 | 93 |
| 626 | 27 Jun 2019 22:07:13 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 33 | 93 |
| 627 | 30 Jun 2019 20:27:09 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 93 |
| 628 | 30 Jun 2019 20:27:11 | Safe | C1: 25' Standard C2: 25' Standard | 2 | 34 | 93 |
| 629 | 30 Jun 2019 21:37:25 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 93 |
| 630 | 30 Jun 2019 21:37:29 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 631 | 30 Jun 2019 21:37:30 | Safe | C1: 25' Standard C2: 25' Standard | 5 | 33 | 93 |
| 632 | 03 Jul 2019 20:58:07 | Armed | C1: 25' Standard C2: 25' Standard | | 24 | 93 |
| 633 | 03 Jul 2019 20:58:07 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 25 | 93 |
| 634 | 04 Jul 2019 23:51:52 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 93 |
| 635 | 04 Jul 2019 23:51:57 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 93 |
| 636 | 04 Jul 2019 23:51:58 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 30 | 93 |
| 637 | 06 Jul 2019 22:27:45 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 92 |
| 638 | 06 Jul 2019 22:27:45 | Safe | C1: 25' Standard C2: 25' Standard | 0 | 31 | 92 |
| 639 | 06 Jul 2019 22:27:49 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 92 |
| 640 | 06 Jul 2019 22:27:58 | Safe | C1: 25' Standard C2: 25' Standard | 9 | 31 | 92 |
| 641 | 06 Jul 2019 23:57:33 | Armed | C1: 25' Standard C2: 25' Standard | | 29 | 92 |
| 642 | 06 Jul 2019 23:57:34 | Safe | C1: 25' Standard C2: 25' Standard | 1 | 29 | 92 |
| 643 | 27 Jul 2019 14:30:50 | Armed | C1: 25' Standard C2: 25' Standard | | 31 | 91 |
| 644 | 27 Jul 2019 14:30:51 | Arc | C1: 25' Standard C2: 25' Standard | 4 | | 91 |
| 645 | 27 Jul 2019 14:30:56 | Safe | C1: 25' Standard C2: 25' Standard | 6 | 31 | 91 |
| 646 | 27 Jul 2019 20:59:01 | Armed | C1: 25' Standard C2: 25' Standard | | 32 | 91 |
| 647 | 27 Jul 2019 20:59:04 | Arc | C1: 25' Standard C2: 25' Standard | 1 | | 91 |
| 648 | 27 Jul 2019 20:59:04 | Safe | C1: 25' Standard C2: 25' Standard | 3 | 31 | 91 |
| 649 | 27 Jul 2019 22:36:51 | Armed | C1: 25' Standard C2: 25' Standard | | 33 | 91 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 650 | 27 Jul 2019 22:36:52 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 34 | 91 |
| 651 | 04 Aug 2019 22:15:13 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 32 | 91 |
| 652 | 04 Aug 2019 22:15:15 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 |  | 91 |
| 653 | 04 Aug 2019 22:15:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 4 | 31 | 91 |
| 654 | 21 Aug 2019 21:02:49 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 29 | 90 |
| 655 | 21 Aug 2019 21:02:51 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 |  | 90 |
| 656 | 21 Aug 2019 21:02:51 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 29 | 90 |
| 657 | 24 Aug 2019 00:18:24 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 33 | 90 |
| 658 | 24 Aug 2019 00:18:25 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 33 | 90 |
| 659 | 28 Aug 2019 21:18:45 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 27 | 90 |
| 660 | 28 Aug 2019 21:18:46 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 |  | 90 |
| 661 | 28 Aug 2019 21:18:46 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 27 | 90 |
| 662 | 06 Sep 2019 10:35:42 | Armed | C1: Empty<br>C2: Empty |  | 29 | 89 |
| 663 | 06 Sep 2019 10:35:58 | Safe | C1: Empty<br>C2: Empty | 16 | 29 | 89 |
| 664 | 06 Sep 2019 10:36:08 | Armed | C1: Empty<br>C2: Empty |  | 30 | 89 |
| 665 | 06 Sep 2019 10:36:09 | Safe | C1: Empty<br>C2: Empty | 1 | 30 | 89 |
| 666 | 06 Sep 2019 10:36:21 | Armed | C1: Empty<br>C2: Empty |  | 30 | 89 |
| 667 | 06 Sep 2019 10:36:49 | Arc | C1: Empty<br>C2: Empty | 1 |  | 89 |
| 668 | 06 Sep 2019 10:36:56 | Safe | C1: Empty<br>C2: Empty | 35 | 32 | 89 |
| 669 | 06 Sep 2019 10:37:01 | Armed | C1: Empty<br>C2: Empty |  | 32 | 89 |
| 670 | 06 Sep 2019 10:37:06 | Safe | C1: Empty<br>C2: Empty | 5 | 32 | 89 |
| 671 | 06 Sep 2019 10:45:50 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 29 | 89 |
| 672 | 06 Sep 2019 10:45:52 | Trigger | C1: Cartridge Sense Fault | 4 |  | 89 |
| 673 | 06 Sep 2019 10:45:55 | Safe | C1: Cartridge Sense Fault<br>C2: 25' Standard | 5 | 30 | 89 |
| 674 | 06 Sep 2019 10:46:03 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 31 | 89 |
| 675 | 06 Sep 2019 10:46:17 | Safe | C1: 25' Standard<br>C2: 25' Standard | 14 | 31 | 89 |
| 676 | 06 Sep 2019 10:46:21 | Armed | C1: 25' Standard<br>C2: 25' Standard |  | 31 | 89 |
| 677 | 06 Sep 2019 10:46:23 | Trigger | C1: Cartridge Sense Fault | 5 |  | 89 |
| 678 | 06 Sep 2019 10:46:31 | Trigger | C2: Cartridge Sense Fault | 5 |  | 89 |
| 679 | 06 Sep 2019 10:46:40 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 2 |  | 88 |

| Seq # | Local Time [DD:MM:YYYY hh:mm:ss] | Event [Event Type] | Cartridge Info [Bay: length in feet/status] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|---|
| 680 | 06 Sep 2019 10:46:45 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 2 | | 88 |
| 681 | 06 Sep 2019 10:46:49 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 2 | | 88 |
| 682 | 06 Sep 2019 10:46:53 | Trigger | C1: Cartridge Sense Fault | 8 | | 88 |
| 683 | 06 Sep 2019 10:47:05 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 44 | 35 | 88 |
| 684 | 08 Sep 2019 00:36:21 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 88 |
| 685 | 08 Sep 2019 00:36:22 | Arc | C1: 25' Standard<br>C2: 25' Standard | 1 | | 88 |
| 686 | 08 Sep 2019 00:36:24 | Safe | C1: 25' Standard<br>C2: 25' Standard | 3 | 33 | 88 |
| 687 | 08 Sep 2019 00:37:15 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 33 | 88 |
| 688 | 08 Sep 2019 00:37:16 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 33 | 88 |
| 689 | 19 Sep 2019 22:53:26 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 87 |
| 690 | 19 Sep 2019 22:53:28 | Safe | C1: 25' Standard<br>C2: 25' Standard | 2 | 27 | 87 |
| 691 | 19 Sep 2019 22:53:31 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 27 | 87 |
| 692 | 19 Sep 2019 22:53:32 | Safe | C1: 25' Standard<br>C2: 25' Standard | 1 | 28 | 87 |
| 693 | 20 Sep 2019 22:23:17 | Armed | C1: 25' Standard<br>C2: 25' Standard | | 30 | 87 |
| 694 | 20 Sep 2019 22:23:35 | Trigger | C1: Cartridge Sense Fault | 5 | | 87 |
| 695 | 20 Sep 2019 22:23:41 | Trigger | C2: Cartridge Sense Fault | 5 | | 87 |
| 696 | 20 Sep 2019 22:24:27 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 5 | | 87 |
| 697 | 20 Sep 2019 22:24:36 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 5 | | 86 |
| 698 | 20 Sep 2019 22:25:31 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | | 86 |
| 699 | 20 Sep 2019 22:26:10 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 1 | | 85 |
| 700 | 20 Sep 2019 22:27:24 | Arc | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 2 | | 85 |
| 701 | 20 Sep 2019 22:37:04 | Safe | C1: Cartridge Sense Fault<br>C2: Cartridge Sense Fault | 827 | 41 | 82 |
| 702 | 23 Sep 2019 13:19:20 | Armed | C1: Empty<br>C2: Empty | | 29 | 82 |
| 703 | 23 Sep 2019 13:19:21 | Trigger | C1: Empty | 5 | | 82 |
| 704 | 23 Sep 2019 13:19:28 | Safe | C1: Empty<br>C2: Empty | 8 | 29 | 81 |
| 705 | 23 Sep 2019 13:19:46 | USB Connected | | | | |
| 706 | 23 Sep 2019 13:14:13 | Time Sync | 23 Sep 2019 13:19:48 to 23 Sep 2019 13:14:13 | | | |
| 707 | 03 Oct 2019 12:59:12 | Time Sync | 03 Oct 2019 12:59:23 to 03 Oct 2019 12:59:12 | | | |